Start Time: 8/7/01 00:00:00
Interval: 01:00:00

# PUMPING INCREMENTS

| | AVON | BEN DAVIS | CASTLETON | CENTRAL | MORGAN | CUMBERLAND | FLACKVILLE | NORTHWEST | BROWN |
|---|---|---|---|---|---|---|---|---|---|
| 0:00 | 0.15 | 0.39 | 0.48 | 1.21 | 0.02 | 0.42 | 0.27 | 0.07 | 0.02 |
| 1:00 | 0.12 | 0.39 | 0.50 | 1.27 | 0.02 | 0.41 | 0.23 | 0.07 | 0.02 |
| 2:00 | 0.13 | 0.39 | 0.56 | 1.12 | 0.02 | 0.41 | 0.22 | 0.07 | 0.02 |
| 3:00 | 0.16 | 0.39 | 0.68 | 1.19 | 0.02 | 0.44 | 0.23 | 0.07 | 0.02 |
| 4:00 | 0.20 | 0.40 | 0.94 | 1.10 | 0.02 | 0.46 | 0.24 | 0.06 | 0.02 |
| 5:00 | 0.23 | 0.45 | 1.15 | 1.16 | 0.02 | 0.62 | 0.30 | 0.06 | 0.02 |
| 6:00 | 0.31 | 0.55 | 1.33 | 1.40 | 0.02 | 0.73 | 0.38 | 0.06 | 0.02 |
| 7:00 | 0.29 | 0.59 | 1.34 | 1.55 | 0.02 | 0.78 | 0.38 | 0.06 | 0.02 |
| 8:00 | 0.32 | 0.59 | 1.22 | 1.52 | 0.02 | 0.75 | 0.38 | 0.06 | 0.02 |
| 9:00 | 0.30 | 0.59 | 1.12 | 1.65 | 0.02 | 0.76 | 0.37 | 0.06 | 0.02 |
| 10:00 | 0.29 | 0.60 | 1.01 | 1.73 | 0.02 | 0.76 | 0.38 | 0.06 | 0.02 |
| 11:00 | 0.27 | 0.61 | 0.93 | 1.68 | 0.02 | 0.76 | 0.38 | 0.06 | 0.02 |
| 12:00 | 0.25 | 0.60 | 0.84 | 1.67 | 0.02 | 0.75 | 0.38 | 0.07 | 0.02 |
| 13:00 | 0.27 | 0.59 | 0.80 | 1.74 | 0.02 | 0.74 | 0.37 | 0.07 | 0.02 |
| 14:00 | 0.23 | 0.58 | 0.87 | 1.74 | 0.02 | 0.74 | 0.37 | 0.07 | 0.02 |
| 15:00 | 0.29 | 0.57 | 0.84 | 1.69 | 0.02 | 0.74 | 0.37 | 0.06 | 0.02 |
| 16:00 | 0.29 | 0.60 | 0.94 | 1.66 | 0.02 | 0.74 | 0.40 | 0.07 | 0.02 |
| 17:00 | 0.34 | 0.62 | 1.19 | 1.60 | 0.02 | 0.86 | 0.45 | 0.06 | 0.02 |
| 18:00 | 0.44 | 0.68 | 1.51 | 1.58 | 0.02 | 0.94 | 0.48 | 0.04 | 0.02 |
| 19:00 | 0.49 | 0.71 | 1.79 | 1.56 | 0.02 | 0.98 | 0.50 | 0.05 | 0.02 |
| 20:00 | 0.48 | 0.68 | 1.74 | 1.58 | 0.02 | 0.95 | 0.51 | 0.05 | 0.02 |
| 21:00 | 0.38 | 0.60 | 1.27 | 1.53 | 0.02 | 0.83 | 0.48 | 0.09 | 0.02 |
| 22:00 | 0.28 | 0.52 | 0.88 | 1.46 | 0.02 | 0.69 | 0.40 | 0.07 | 0.02 |
| 23:00 | 0.17 | 0.46 | 0.63 | 1.41 | 0.02 | 0.51 | 0.32 | 0.07 | 0.02 |
| TOTAL | 6.66 | 13.17 | 24.57 | 35.81 | 0.52 | 16.74 | 8.78 | 1.53 | 0.49 |
| MAX | 0.49 | 0.71 | 1.79 | 1.74 | 0.02 | 0.98 | 0.51 | 0.09 | 0.02 |
| MIN | 0.12 | 0.39 | 0.48 | 1.10 | 0.02 | 0.41 | 0.22 | 0.04 | 0.02 |

| | LAFAYETTE | MERIDIAN | NORTHEAST | SOUTHPORT | SOUTHWEST | ZIONSVILLE | SOUTHEAST | TOTAL |
|---|---|---|---|---|---|---|---|---|
| 0:00 | 0.63 | 0.41 | 1.13 | 0.41 | -0.01 | 0.03 | 0.11 | 5.73 |
| 1:00 | 0.64 | 0.45 | 1.00 | 0.43 | -0.06 | 0.04 | 0.11 | 5.64 |
| 2:00 | 0.78 | 0.49 | 1.06 | 0.42 | -0.03 | 0.05 | 0.09 | 5.80 |
| 3:00 | 0.92 | 0.51 | 1.14 | 0.38 | 0.01 | 0.07 | 0.13 | 6.36 |
| 4:00 | 1.07 | 0.43 | 1.03 | 0.41 | 0.06 | 0.11 | 0.14 | 6.70 |
| 5:00 | 1.20 | 0.44 | 1.20 | 0.51 | 0.08 | 0.12 | 0.21 | 7.78 |
| 6:00 | 1.30 | 0.58 | 1.43 | 0.60 | 0.21 | 0.13 | 0.26 | 9.32 |
| 7:00 | 1.27 | 0.55 | 1.54 | 0.64 | 0.24 | 0.11 | 0.23 | 9.61 |
| 8:00 | 1.14 | 0.62 | 1.58 | 0.63 | 0.22 | 0.10 | 0.22 | 9.38 |
| 9:00 | 1.07 | 0.57 | 1.63 | 0.63 | 0.18 | 0.08 | 0.22 | 9.29 |
| 10:00 | 0.96 | 0.53 | 1.60 | 0.67 | 0.16 | 0.07 | 0.21 | 9.07 |
| 11:00 | 0.86 | 0.53 | 1.62 | 0.59 | 0.20 | 0.07 | 0.21 | 8.80 |
| 12:00 | 0.85 | 0.50 | 1.57 | 0.64 | 0.19 | 0.07 | 0.20 | 8.61 |
| 13:00 | 0.84 | 0.54 | 1.56 | 0.59 | 0.17 | 0.06 | 0.19 | 8.58 |
| 14:00 | 0.82 | 0.50 | 1.58 | 0.59 | 0.18 | 0.06 | 0.20 | 8.58 |
| 15:00 | 0.81 | 0.51 | 1.52 | 0.62 | 0.16 | 0.06 | 0.20 | 8.56 |
| 16:00 | 0.89 | 0.51 | 1.60 | 0.62 | 0.21 | 0.08 | 0.20 | 8.49 |
| 17:00 | 1.01 | 0.50 | 1.61 | 0.73 | 0.26 | 0.09 | 0.25 | 8.91 |
| 18:00 | 1.23 | 0.63 | 1.76 | 0.76 | 0.33 | 0.12 | 0.29 | 9.65 |
| 19:00 | 1.42 | 0.69 | 1.89 | 0.82 | 0.37 | 0.13 | 0.40 | 10.94 |
| 20:00 | 1.44 | 0.61 | 1.86 | 0.73 | 0.40 | 0.11 | 0.45 | 11.90 |
| 21:00 | 1.17 | 0.51 | 1.64 | 0.69 | 0.25 | 0.09 | 0.40 | 11.59 |
| 22:00 | 0.96 | 0.52 | 1.40 | 0.58 | 0.12 | 0.07 | 0.31 | 9.86 |
| 23:00 | 0.77 | 0.47 | 1.35 | 0.46 | -0.02 | 0.05 | 0.20 | 8.18 |
| | | | | | | | 0.14 | 6.75 |
| TOTAL | 24.04 | 12.61 | 35.30 | 14.15 | 3.88 | 1.97 | 5.38 | 205.60 |
| MAX | 1.44 | 0.69 | 1.89 | 0.82 | 0.40 | 0.13 | 0.45 | 11.90 |
| MIN | 0.63 | 0.41 | 1.00 | 0.38 | -0.06 | 0.03 | 0.09 | 5.64 |

,'01

RESERVOIR LEVELS

| RESERVOIR LEVELS TODAY | FULL | PRESENT LEVEL | ABOVE(+) OR BELOW(-) SPILLWAY |
|---|---|---|---|
| MORSE | 810.00 | 809.93 | -0.07 |
| GEIST | 785.00 | 785.13 | 0.13 |
| T.W. MOSES | 790.00 | 790.57 | 0.57 |

| | | LAST YEAR | COMPARED TO LAST YEAR |
|---|---|---|---|
| WATER DELIVERED (MG) YESTERDAY | 205.60 | 149.52 | 37.51% |
| MONTH TO DATE YESTERDAY | 1318.11 | 1071.17 | 23.05% |
| YEAR TO DATE YESTERDAY | 30215.80 | 29689.42 | 1.77% |

| AIRPORT PRECIPITATION | THIS YEAR | NORMAL | DEPARTURE FROM NORMAL |
|---|---|---|---|
| YESTERDAY | 0.00 | 0.13 | -0.13 |
| MONTH TO DATE YESTERDAY | 0.00 | 0.92 | -0.92 |
| YEAR TO DATE YESTERDAY | 22.07 | 25.16 | -3.09 |

| | |
|---|---|
| FALL CREEK PRECIPITATION YESTERDAY | 0.00 |
| 'ERSIDE PRECIPITATION YESTERDAY | 0.00 |
| .EMPERATURE (MAX) YESTERDAY | 92 |
| TEMPERATURE (MIN) YESTERDAY | 71 |

# SYSTEM PRESSURES

; Start Time: 8/7/01 00:00:00
; Interval: 23:59:59

| DISCHARGE PRESSURES | AVG | MAX | MIN |
|---|---|---|---|
| WHITE RIVER | 118 | 126 | 109 |
| RIVERSIDE | 64 | 70 | 58 |
| FALL CREEK | 103 | 108 | 96 |
| TW MOSES | 119 | 129 | 99 |
| WHITE RIVER NORTH | 119 | 152 | -2 |
| GEIST | 75 | 86 | 62 |
| HARDING | 107 | 115 | 94 |
| FORD ROAD | 105 | 116 | 84 |
| SOUTH WELL FIELD | 124 | 132 | 113 |

| BOOSTERS | AVG | MAX | MIN |
|---|---|---|---|
| MADISON | 104 | 112 | 89 |
| EDMONDSON | 85 | 101 | 68 |
| ARLINGTON | 80 | 91 | 65 |
| COLLEGE | 112 | 117 | 108 |
| ILLINOIS | 113 | 122 | 98 |
| ALLISONVILLE | 101 | 120 | 70 |
| ROCKVILLE | 99 | 113 | 92 |
| NAST CHAPEL | 132 | 157 | 96 |
| NEW HARMONY | 120 | 77 | 66 |
| BRIDGEPORT | 110 | 120 | 98 |
| 107TH STREET | 94 | 108 | 68 |
| 300 NORTH | 102 | 133 | 92 |
| RAYMOND | 115 | 124 | 102 |
| STOP 11 | 97 | 111 | 85 |

| DISTRICT PRESSURES | AVG | MAX | MIN |
|---|---|---|---|
| CENTRAL | 55 | 63 | 50 |
| MANUAL HS | 74 | 78 | 69 |
| BG FIRE | 64 | 72 | 56 |
| BUNKER HILL | 61 | 66 | 57 |
| COUNTY LINE | 62 | 75 | 50 |
| PARK FLETCHER | 68 | 79 | 51 |
| WEST NEWTON | 83 | 90 | 75 |
| LINK BELT | 63 | 71 | 51 |
| PRESTWICK | 59 | 65 | 47 |
| SCHOOL 109 | 60 | 72 | 4 |
| 62ND GUION | 47 | 58 | 35 |
| MAYFLOWER | 60 | 71 | 46 |
| KEYSTONE CROSSING | 89 | 100 | 80 |
| CASTLETON FIRE | 85 | 95 | 69 |
| NEW PALESTINE | 69 | 82 | 53 |
| 21ST & MITT | 70 | 82 | 54 |
| 16ST & RITTER | 59 | 66 | 52 |

| SUCTION PRESSURES | AVG | MAX | MIN |
|---|---|---|---|
| ALLISONVILLE | 59 | 85 | 38 |
| ARLINGTON | 41 | 46 | 32 |
| COLLEGE | 73 | 92 | 58 |
| ILLINOIS | 74 | 94 | 61 |
| NAST CHAPEL | 101 | 120 | 77 |
| ROCKVILLE | 46 | 55 | 29 |
| BRIDGEPORT | 72 | 89 | 59 |
| 107TH STREET | 38 | 58 | 27 |
| FORD ROAD | 3 | 5 | 1 |
| 300 NORTH | 47 | 48 | 43 |
| RAYMOND STREET | 43 | 57 | 32 |
| STOP 11 | 55 | 65 | 42 |

| BLEEDER PRESSURES | AVG | MAX | MIN |
|---|---|---|---|
| BEN DAVIS | 105 | 113 | 98 |
| FLACKVILLE | 103 | 109 | 97 |
| 79TH STREET (LAF) | 106 | 118 | 89 |
| SOUTHWEST (SOPORT) | 82 | 94 | 58 |
| SOUTHWEST (SW) | 79 | 89 | -35 |
| WHITE RIVER NORTH (W) | 116 | 130 | 32 |
| DANDY TRAIL (LAF) | 83 | 87 | 76 |
| DANDY TRAIL (BD) | 61 | 72 | 42 |
| PITTSBORO (AVON) | 69 | 102 | 58 |
| PITTSBORO (DISCHARGE) | 58 | 76 | 49 |
| PADDOCK RD | 73 | 46 | 68 |



# PUMPAGE SUMMARY

Start Time: 8/7/01 00:00:00
terval: 23:59:59

| IMARY PUMPAGE | TOTAL |
|---|---|
| WHITE RIVER | 70.33 |
| RIVERSIDE | 34.78 |
| FALL CREEK | 35.34 |
| TW MOSES | 19.78 |
| WHITE RIVER NORTH | 25.00 |
| GEIST | 2.80 |
| HARDING | 3.18 |
| FORD ROAD | 1.27 |
| SOUTH WELL FIELD | 13.25 |

| BOOSTER PUMPAGE | TOTAL |
|---|---|
| MADISON | 14.30 |
| EDMONDSON | 9.51 |
| ARLINGTON | 7.23 |
| COLLEGE | 3.06 |
| ILLINOIS | 4.80 |
| ALLISONVILLE | 6.45 |
| NAST CHAPEL | 0.51 |
| NEW HARMONY | 0.000022 |
| ROCKVILLE | 0.41 |
| 107TH STREET | 4.93 |
| RIDGEPORT | 1.93 |
| 0 NORTH | 1.53 |
| AYMOND | 6.16 |
| STOP11 | 5.43 |

| TOTAL PUMPAGE | 205.72 |
|---|---|

| RESERVOIR LEVEL | |
|---|---|
| FALL CREEK | 6.9 |
| RIVERSIDE | 5.4 |
| WHITE RIVER | 9.4 |
| TW MOSES | 9.8 |
| WHITE RIVER NORTH | 6.0 |
| SOUTH WELL FIELD | 6.8 |

| TANK VOLUME | MG | CHG |
|---|---|---|
| ZIONSVILLE | 0.29 | -0.06 |
| BEECH GROVE | 1.03 | 0.10 |
| ST. VINCENT | 0.68 | 0.01 |
| MADISON | 3.37 | 0.04 |
| EDMONDSON | 2.22 | 0.08 |
| 0 NORTH | 0.18 | -0.09 |
| UNKERHILL | 0.66 | 0.04 |

| BLEEDER | TOTAL |
|---|---|
| WHITE RIVER EAST | 26.46 |
| BEN DAVIS | 14.67 |
| FLACKVILLE | 8.78 |
| PARK NORTH | 2.71 |
| PARK CENTRAL | 6.13 |
| MONTCALM | 9.60 |
| LANGSDALE | 0.06 |
| NORTHEAST | 1.94 |
| MADISON-CENTRAL | 0.00 |
| 79TH STREET | 0.00 |
| ZIONSVILLE | 1.91 |
| SOUTHWEST | 0.05 |
| WRN (WEST) | 9.68 |
| DANDY TRAIL | 0.02 |
| PADDOCK RD | 1.01 |
| PITTSBORO | 0.35 |
| BROWN COUNTY | 0.49 |

| DISTRICT CONSUMPTION | TOTAL |
|---|---|
| AVON | 6.66 |
| BEN DAVIS | 13.17 |
| CASTLETON | 24.57 |
| CENTRAL | 35.81 |
| MORGAN | 0.52 |
| CUMBERLAND | 16.74 |
| FLACKVILLE | 8.78 |
| LAFAYETTE | 24.04 |
| MERIDIAN HILLS | 12.61 |
| NORTHEAST | 35.30 |
| SOUTHPORT | 14.15 |
| SOUTHWEST | 3.88 |
| ZIONSVILLE | 1.97 |
| NORTHWEST | 1.53 |
| SOUTHEAST | 5.38 |
| BROWN COUNTY | 0.49 |
| TOTAL CONSUMPTION | 205.60 |

| WHITE RIVER | TOTAL |
|---|---|
| PUMP #1 | 14.23 |
| PUMP #2 | 14.29 |
| PUMP #3 | 6.77 |
| PUMP #4 | 5.51 |
| PUMP #5 | 13.63 |
| PUMP #6 | 10.75 |
| PUMPS #7,#8,#9 | 5.16 |
| TOTAL | 70.33 |

| RIVERSIDE | TOTAL |
|---|---|
| PUMP #1 | 31.60 |
| PUMP #2 | 0.00 |
| PUMP #3 | 3.18 |
| PUMP #4 | 0.00 |
| TOTAL | 34.78 |

| FALL CREEK | TOTAL |
|---|---|
| EAST | 20.48 |
| NORTH | 14.89 |
| WEST | -0.03 |
| TOTAL | 35.34 |

| WHITE RIVER NORTH | TOTAL |
|---|---|
| EAST | 15.32 |
| WEST | 9.68 |
| TOTAL | 25.00 |

| SOUTH WELL FIELD | |
|---|---|
| EAST | 5.32 |
| WEST | 7.94 |
| TOTAL | 13.25 |

| WELL PRODUCTION | |
|---|---|
| GEIST | 2.77 |
| HARDING | 3.36 |
| FORD ROAD | 1.45 |
| SOUTH WELL FIELD | 14.89 |

# BUILDING AREAS

| Plant | Building | Building Type | Floor | Area, S.F. | Building Condition |
|---|---|---|---|---|---|
| | | | | | |
| Fall Creek | Filter Building | Structural Steel | Filter Gallery | 21,845 | |
| | Chemical Building | Structural Steel | Basement | 4,080 | |
| | | | 1st, 2nd & 3rd Floors | 12,240 | |
| | Hypochlorite Building | Reinforced Concrete | Basement / Mezzanine | 2,262 | |
| | Pump Station | Structural Steel | Basement | 14,000 | |
| | | | Operating Floor | 14,900 | |
| | | | 2nd Floor | 1,976 | |
| | Lamella Building | Reinforced Concrete | 1st Floor | 2,800 | |
| | Garage | Pole Building | 1st Floor | 576 | |
| | | | | | |
| | | | | | |
| General Office | Office Building | Reinforced Concrete | Basement | 13,900 | |
| | | | 1st, 2nd & 3rd Floors | 56,400 | |
| | Office Addition | Structural Steel | 1st Floor | 15,600 | |
| | Garage Offices | Structural Steel | 1st Floor | 7,100 | |
| | Garage Space | Structural Steel | 1st Floor | 32,500 | |
| | Meter Shop | Metal Building | 1st Floor | 2,900 | |
| | | | | | |
| Riverside | Davis Building | Steel/Masonry | Basement | 8,200 | |
| | | | Operating Floor / Machine Shop | 8,200 | |
| | | | 2nd & 3rd Floor Offices | 4,000 | |
| | | | | | |
| | | | | | |
| South Well Field | Pump Station | Reinforced Concrete | Operating Floor | 9,800 | |
| | Filter Building | Reinforced Concrete | Filter Gallery | 13,706 | |
| | Administration / Purification | Reinforced Concrete | Basement | 5,520 | |
| | | | 1st Floor | 5,731 | |
| | | | | | |
| | | | | | |
| T.W. Moses | Treatment Plant | Reinforced Concrete | Basement | 20,000 | |
| | | | 1st Floor | 19,017 | |

# BUILDING AREAS

| Plant | Building | Building Type | Floor | Area, S.F. | Building Condition |
|---|---|---|---|---|---|
| | Intake | Reinforced Concrete | Operating Floor | 2,124 | |
| White River | Chemical Building | Reinforced Concrete | Basement | 7,248 | |
| | | | 1st Floor | 7,248 | |
| | | | 2nd, 3rd & 4th Floors | 11,520 | |
| | Chorine Room / Plant Room | Reinforced Concrete | Basement/1st Floor | 1,938 | |
| | 84MGD Filter Building | Structural Steel | Filter Gallery | 40,000 | |
| | 12MGD Filter Building | Structural Steel | Filter Gallery | 9,144 | |
| | Bacteria Lab / Kitchen | Structural Steel | Basement | 3,139 | |
| | | | 1st Floor | 3,139 | |
| | Chemical Lab | Structural Steel | 1st Floor | 7,350 | |
| | Carbon Building | Reinforced Concrete | 1st Floor | 1,020 | |
| | Rapid Mix | Reinforced Concrete | 1st Floor | 900 | |
| | Intake | Masonry | 1st Floor | 600 | |
| | Old Intake | Masonry | 1st Floor | 818 | |
| | Garage | Concrete | 1st Floor | 1,386 | |
| | Old Administration | Masonry | 1st Floor | 9,463 | |
| | Lamella Building | Metal Building | 1st Floor | 2,795 | |
| | Pump Station | Reinforced Concrete | Basement | 927 | |
| | | | Operating Floor | 927 | |
| | Stand-by Pump Station | Reinforced Concrete | Basement | 1,275 | |
| | | | Operating Floor | 1,275 | |
| | Pump Enclosure | Metal Building | 1st Floor | 1,185 | |
| White River North | Filters / Operations | Reinforced Concrete | Basement | 20,000 | |
| | | | 1st Floor | 28,106 | |
| | Pump Station | Structural Steel | Operating Floor | 10,478 | |
| | Intake | Reinforced Concrete | Operating Floor | 3,843 | |

**SUMMARY OF WELLS TO BE INSTALLED AND INSTALLATION COST ESTIMATES**
**INDIANAPOLIS WATER COMPANY**
**ENGINEER'S REPORT**

| WELLFIELD | NEW WELLS | EXPECTED YIELD (MGD) | Drilling, soil and pump testing, pump, motor and power ($120,000/well) |
|---|---|---|---|
| RIVERSIDE/WHITE RIVER | 10 | 12 | $1,200,000.00 |
| FALL CREEK | 10 | 10 | $1,200,000.00 |
| GIEST (1) | 8 | 11.5 | $960,000.00 |
| RIVER ROAD | 14 | 16.5 | $1,680,000.00 |
| SOUTH | 12 | 16 | $1,440,000.00 |
| PARAGON | 6 | 15 | $720,000.00 |
| WAVERLY | 25 | 50 | $3,000,000.00 |
| WHITE-LICK CREEK AREA ( | 6 | 4 | $720,000.00 |
| ( Heritage/US Aggregates) | | | $10,920,000.00 |
| (1) | includes 2 @ 71st & Fall Creek Rd, I @ Fairwood & 5 @ Giest area | | |
| (2) | number of wells assumed; based on IWC Water Budget Document | | |
| C:\WINDOWS\Desktop\[table2.2-7.xls]Sheet1 | | | |

12/20/01

Start Time: 8/7/01 00:00:00
terval: 23:59:59

## PUMP & WELL HOURS & RUNS

| PRIMARY | | PUMP #1 HRS | PUMP #1 RUNS | PUMP #2 HRS | PUMP #2 RUNS | PUMP #3 HRS | PUMP #3 RUNS | PUMP #4 HRS | PUMP #4 RUNS | PUMP #5 HRS | PUMP #5 RUNS | PUMP #6 HRS | PUMP #6 RUNS | PUMP #7 HRS | PUMP #7 RUNS | PUMP #8 HRS | PUMP #8 RUNS | PUMP #9 HRS | PUMP #9 RUNS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WHITE RIVER | ELECTRIC | 22 | 1 | 23 | 1 | 11 | 2 | 8 | 2 | 17 | 2 | 13 | 3 | | | | | | |
| | DIESEL | | | | | | | | | | | | | 3 | 1 | 4 | 1 | 0 | 0 |
| | WELLS | | | | | | | | | | | | | | | | | | |
| RIVERSIDE | HIGH SPEED | 24 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | |
| | LOW SPEED | 0 | 0 | 0 | 0 | 6 | 2 | | | | | | | | | | | | |
| | WELLS | | | | | | | | | | | | | | | | | | |
| FALL CREEK | HIGH LIFT | 12 | 4 | | | 11 | 1 | 11 | 2 | 18 | 1 | 11 | 1 | | | | | | |
| | DIESEL | | | 0 | 0 | | | | | | | | | | | | | | |
| | LOW LIFT | 24 | 0 | 0 | 0 | 0 | 0 | 24 | 0 | 0 | 0 | | | | | | | | |
| | WELLS | | | | | | | | | | | | | | | | | | |
| TW MOSES | HIGH LIFT | 13 | 4 | 14 | 2 | 24 | 0 | 22 | 1 | 19 | 1 | | | | | | | | |
| | LOW LIFT | 8 | 2 | 8 | 2 | 24 | 0 | 16 | 0 | | | | | | | | | | |
| WHITE RIVER N | ELECTRIC | 9 | 9 | | | 20 | 2 | 18 | 3 | | | | | | | 12 | 7 | 10 | 2 |
| | DIESEL | | | 0 | 0 | | | | | 0 | 0 | | | | | | | | |
| GEIST | ELECTRIC | 16 | 6 | 16 | 6 | 1 | 1 | 3 | 1 | 6 | 0 | | | | | | | | |
| | WELLS | | | | | | | | | | | | | | | | | | |
| HARDING | ELECTRIC | 8 | 4 | 14 | 6 | 0 | 0 | 0 | 0 | 18 | 1 | | | | | | | | |
| | WELLS | | | | | | | | | | | | | | | | | | |
| FORD ROAD | ELECTRIC | 14 | 2 | 6 | 1 | 0 | 0 | | | | | | | | | | | | |
| | WELLS | 24 | 0 | 24 | 0 | | | | | | | | | | | | | | |
| WELL FIELD | ELECTRIC | 15 | 5 | 17 | 2 | 24 | 0 | | | | | | | | | | | | |
| | DIESEL | | | | | | | 4 | 1 | 3 | 1 | | | | | | | | |
| | WELLS | 20 | 1 | 24 | 0 | 24 | 0 | 22 | 1 | 22 | 1 | 21 | 1 | 24 | 0 | 24 | 0 | | |
| | WELLS # | # 5 | | # 6 | | # 7 | | # 8 | | # 10 | | # 11 | | # 12 | | # 13 | | | |

## BOOSTERS

| BOOSTERS | | PUMP #1 HRS | PUMP #1 RUNS | PUMP #2 HRS | PUMP #2 RUNS | PUMP #3 HRS | PUMP #3 RUNS | PUMP #4 HRS | PUMP #4 RUNS | PUMP #5 HRS | PUMP #5 RUNS | PUMP #6 HRS | PUMP #6 RUNS | PUMP #7 HRS | PUMP #7 RUNS | PUMP #8 HRS | PUMP #8 RUNS | PUMP #9 HRS | PUMP #9 RUNS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MADISON | ELECTRIC | 14 | 2 | 11 | 2 | 0 | 0 | 14 | 3 | 24 | 0 | 3 | 1 | | | | | | |
| | GAS | | | | | 0 | 0 | | | 0 | 0 | | | | | | | | |
| EDMONDSON | ELECTRIC | | | 12 | 3 | | | 0 | 0 | 16 | 2 | | | | | | | | |
| | DIESEL | | | | | 3 | 1 | | | | | | | | | | | | |
| ARLINGTON | ELECTRIC | 0 | 0 | 14 | 3 | 23 | 0 | 23 | 1 | | | | | | | | | | |
| | GAS | | | | | 0 | 0 | | | | | | | | | | | | |
| COLLEGE | ELECTRIC | 24 | 0 | 24 | 0 | 0 | 0 | | | | | | | | | | | | |
| | GAS | | | | | 0 | 0 | | | | | | | | | | | | |
| ILLINOIS | ELECTRIC | 17 | 2 | 0 | 0 | 24 | 0 | 0 | 0 | | | | | | | | | | |
| ALLISONVILLE | ELECTRIC | | | | | 1 | 0 | 11 | 1 | 13 | 2 | | | 0 | 0 | 6 | 1 | | |
| | GAS | | | | | | | 0 | 0 | | | | | | | | | | |
| ROCKVILLE | ELECTRIC | | | | | | | 3 | 1 | 3 | 1 | 0 | 1 | 0 | 0 | | | | |
| BRIDGEPORT | ELECTRIC | 0 | 0 | 3 | 2 | 15 | 6 | 15 | 2 | | | | | | | | | | |
| 107TH STREET | ELECTRIC | 0 | 0 | 9 | 3 | 15 | 2 | 13 | 2 | | | | | | | | | | |
| 300 NORTH | ELECTRIC | 20 | 2 | 3 | 7 | 0 | 0 | | | | | | | | | | | | |
| RAYMOND | ELECTRIC | 14 | 0 | 24 | 0 | | | | | | | | | | | | | | |
| | DIESEL | | | | | | | 19 | 1 | | | | | | | | | | |
| STOP 11 | ELECTRIC | | | 16 | 1 | | | 19 | 1 | | | | | | | | | | |
| | DIESEL | | | | | 0 | 0 | | | | | | | | | | | | |
| NAST CHAPEL | ELECTRIC | 5 | 4 | 4 | 4 | | | | | | | | | | | | | | |
| NEW HARMONY | ELECTRIC | 4 | 182 | 4 | 184 | | | | | | | | | | | | | | |

SUMMARY OF CURRENTLY USED WELLS, YIELDS AND CONDITION
INDIANAPOLIS WATER COMPANY
ENGINEER'S REPORT

| GENERAL INFORMATION | | | WELL DATA | | | | SCREEN DATA | | | | | TESTING AND MAINTENANCE DATA | | | | | COSTING INFORMATION | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WELLFIELD | WELL # | CAPACITY (GPM) | YEAR INSTALLED | DEPTH (FT) | DIAMETER (INCHES) | FORMATION | LENGTH (FT) | MATERIAL | INTERVAL | DIAMETER (INCHES) | SLOT SIZE | LAST TEST DATE | FLOW gpm | LAST CLEANING | OTHER | COMMENTS | ESTIMATED COSTS | COMMENTS |
| RIVERSIDE | RS 17 | 700 | 1920's | [illegible] | 16 | LS | N/A | N/A | N/A | N/A | N/A | [illegible] | [illegible] | 1994 | Submersible | [illegible] | $40,000 | |
| | RS 18 | 700 | 1920's | 400 | 16 | LS | N/A | N/A | N/A | N/A | N/A | [illegible] | 730 [illegible] | 1994 | Submersible | [illegible] | unknown | |
| | RS 19 | 700 | 1920's | 307 | 10 | LS | N/A | N/A | N/A | N/A | N/A | 4/27/45 | [illegible] | 1994 | Submersible | [illegible] | unknown | |
| | RS 2 | [illegible] | 1920's | 267 | 16 | LS | N/A | N/A | N/A | N/A | N/A | [illegible] | [illegible] | 1994 | Submersible | [illegible] | | |
| | RS 22 | 700 | 1920's | 271 | 16 | LS | N/A | N/A | N/A | N/A | N/A | TBD | TBD | 1994 | Submersible | [illegible] | $40,000 | |
| | RS 26 | 600 | 1920's | [illegible] | 16 | LS | N/A | N/A | N/A | N/A | N/A | [illegible] | [illegible] | 1994 | Submersible | pump needs to be rebuilt | $40,000 | |
| | RS 27 | 600 | 1920's | 416 | 10 | LS | N/A | N/A | N/A | N/A | N/A | [illegible] | 750 (41.49) | 1994 | [illegible] | needs to be evaluated | * | allowance only |
| | RS 34 | 650 | 1920's | [illegible] | 10 | LS* | N/A | N/A | N/A | N/A | N/A | ? | ? | ? | submersible | needs to be evaluated | * | allowance only |
| | RS 39 | 500 | 1920's | 290 | 10 | LS | N/A | N/A | N/A | N/A | N/A | 4/27/81 | [illegible] | 1994 | [illegible] | [illegible] | $25,000 | [illegible] |
| | RS 3 | 200 | 1920's | 307 | 10 | LS | N/A | N/A | N/A | N/A | N/A | ? | ? | ? | | [illegible] replaced 2004 | | |
| | RS 7 | 800 | 1920's | [illegible] | 8 | LS | N/A | N/A | N/A | N/A | N/A | [illegible] | 750 [illegible] | 1994 | Submersible | [illegible] | | |
| | RS 8 | [illegible] | 1920's | 200 | 10 | LS | N/A | N/A | N/A | N/A | N/A | [illegible] | 730 [illegible] | 1994 | Submersible | [illegible] | | |
| | RS 9 | 740 | 1920's | 261 | 10 | LS | N/A | N/A | N/A | N/A | N/A | [illegible] | 750 [illegible] | 1994 | Submersible | [illegible] | | |
| | RS A | 1100 | [illegible] | 97 | 16 | SAG | 50 | SS | 75-80 | 16 | 0.05 | [illegible] | [illegible] | 2000 | | [illegible] | | |
| [illegible] | | | | | | | | | | | | | | | | | [illegible] | [illegible] |
| WHITE RIVER | WR 2 | [illegible] | [illegible] | 75 | 30 | SAG | 31 | [illegible] | 36-70 | 30 | 64 | [illegible] | [illegible] | ? | turbine pump | [illegible] | | |
| | WR 6 | 1400 | [illegible] | [illegible] | 30 | SAG | | | | | | [illegible] | [illegible] | ? | turbine pump | [illegible] | | |
| | | | | | | | | | | | | | | | | [illegible] | $71,000 | |
| | WR 7 | [illegible] | 1987 | 77 | 20 | SAG | 30 | SS-Shutter | 47-77 | [illegible] | 64 | [illegible] | [illegible] | 2000 | turbine pump | [illegible] | $25,000 | [illegible] |
| | WR 8 | 900 | 1987 | 77 | 20 | SAG | 30 | SS-Shutter | 37-77 | 20 | 64 | [illegible] | [illegible] | 2000 | turbine pump | [illegible] | $25,000 | [illegible] |
| | WR 9 | 1400 | 1987 | [illegible] | 30 | SAG | 30 | SS-Shutter | 60-90 | 30 | 64 | [illegible] | [illegible] | 1996 | turbine pump | [illegible] | | |
| [illegible] | | | | | | | | | | | | | | | | | [illegible] | [illegible] |
| [illegible] | | | | | | | | | | | | | | | | | [illegible] | [illegible] |
| [illegible] | | | | | | | | | | | | | | | | | [illegible] | [illegible] |
| FALL CREEK | FC 7 | 1400 | 1920's | 336 | 16 | LS | N/A | N/A | N/A | N/A | N/A | [illegible] | [illegible] | ? | [illegible] | [illegible] | * | allowance only |
| | | | | | | | | | | | | | | | | [illegible] | | |
| | FC 8 | 1000 | 1920's | 300 | 16 | LS | N/A | N/A | N/A | N/A | N/A | [illegible] | [illegible] | 1990 | submersible [illegible] | [illegible] | * | allowance only |
| | FC 7 | 300 | 1920's | 230 | 16 | LS | N/A | N/A | N/A | N/A | N/A | 3/16/01 | [illegible] | ? | submersible [illegible] | [illegible] | * | allowance only |
| | FC 8 | 900 | 1920's | 306 | 16 | LS | N/A | N/A | N/A | N/A | N/A | [illegible] | [illegible] | ? | submersible [illegible] | should be inspected | * | allowance only |
| | FC 11 | 1100 | 1920's | 251 | 10 | LS | N/A | N/A | N/A | N/A | N/A | N/A | N/A | ? | [illegible] | [illegible] | | |
| | FC 17 | 1000 | [illegible] | [illegible] | 15 | SAG | 77.5 | SS | 58-61.5 | 13.5 | 5.00 | [illegible] | [illegible] | never | deep well pump | [illegible] | $25,000 | [illegible] |
| | FC 19 | 1400 | [illegible] | 107 | 24 | SAG | 17 | SS | 88-103 | 24 | 0.17 | [illegible] | [illegible] | never | submersible [illegible] | [illegible] | | |
| | FC 18 | 700 | [illegible] | 87 | 24 | SAG | 17 | SS | 80-97 | 24 | 0.17 | [illegible] | [illegible] | never | submersible [illegible] | [illegible] | | |
| [illegible] | | | | | | | | | | | | | | | | | [illegible] | [illegible] |

SUMMARY OF CURRENTLY USED WELLS, YIELDS AND CONDITION
INDIANAPOLIS WATER COMPANY
ENGINEER'S REPORT

| GENERAL INFORMATION | | | WELL DATA | | | | SCREEN DATA | | | | | TESTING AND MAINTENANCE DATA | | | | | COSTING INFORMATION | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WELLFIELD | WELL # | CAPACITY (GPM) | YEAR INSTALLED | DEPTH (FT) | DIAMETER (INCHES) | FORMATION | LENGTH (FT) | MATERIAL | INTERVAL (feet below gs) | DIAMETER (INCHES) | SLOT SIZE | LAST TEST DATE | FLOW (gpm) ([illegible]) | LAST CLEANING | OTHER | COMMENTS | ESTIMATED COSTS | COMMENTS |
| SOUTH | SWF 1 | 1400 | [illegible] | 110 | 24 | SAG | 26.33 | SS | [illegible] | 24 | 0.12-0.1 | [illegible] | 910 (11.8) | 2000 | | discharges to Heating Station; should be re-tested and [illegible] | * | allowance only |
| | | | | | | | | | | | | | | | | needs throttling valve | | |
| | SWF 2 | 1400 | [illegible] | [illegible] | 24 | SAG | 22 | SS | 86-106 | 24 | .15-.04, .12 | [illegible] | 2232 (67.8) | never | | discharges to Heating Station; needs throttling valve | $20,000 | [illegible] |
| | SWF 3 | 1400 | [illegible] | 111 | 24 | SAG | 20 | SS | [illegible]-110 | 24 | 0.05 | [illegible] | 1720 (39.2) | 2000 & 2004 | | discharges to Heating Station; existing check and gate valves need replaced | $20,000 | [illegible] |
| | | | | | | | | | | | | | | | | or install throttling valve | | |
| | SWF 4 | 1400 | [illegible] | 84 | 24 | SAG | 20 | SS | 70-80, 84-94 | [illegible] | 0.12 | [illegible] | 1400 | 2004 | | discharges to Heating Station; capacity can only be [illegible] | [illegible] | |
| | | | | | | | | | | | | | | | | should install throttling valve; [illegible] during last cleaning, not functional | | |
| | SWF 5 | 1000 | 1997 | [illegible] | 18 | SAG | 15 | SS | [illegible] | 16 | 0.07 | [illegible] | 1414 (27.74) | never | | should be cleaned | * | allowance only |
| | SWF 6 | 1400 | [illegible] | [illegible] | 24 | SAG | 20 | SS | [illegible] | 24 | 0.07 | [illegible] | 1728 ([illegible]) | never | | should be cleaned | * | allowance only |
| | SWF 7 | 1400 | [illegible] | [illegible] | 16 | SAG | 15 | SS | [illegible] | 16 | 0.05 | [illegible] | 1520 ([illegible]) | never | | | | |
| | SWF 8 | 1000 | [illegible] | [illegible] | 18 | SAG | 25 | SS | [illegible] | 16 | 0.05 | [illegible] | 1000 ([illegible]) | never | | should be cleaned | * | allowance only |
| [illegible] | SWF 9 | [illegible] | 1997 | [illegible] | 24 | SAG | 20 | SS | [illegible] | 24 | 0.075 | [illegible] | 1760 ([illegible]) | never | | | | |
| | SWF 10 | [illegible] | 1997 | [illegible] | 24 | SAG | 20 | SS | [illegible] | 24 | 0.075 | [illegible] | [illegible] | never | | | | |
| | SWF 11 | 1400 | [illegible] | [illegible] | 24 | SAG | 20 | SS | [illegible] | 24 | [illegible] | [illegible] | [illegible] | never | | | | |
| | SWF 12 | [illegible] | [illegible] | [illegible] | 24 | SAG | 20 | SS | [illegible] | 24 | [illegible] | [illegible] | [illegible] | never | | | | |
| | SWF 13 | [illegible] | [illegible] | [illegible] | [illegible] | SAG | [illegible] | SS | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | never | | | | |
| (3) | SWF 14 | [illegible] | 2001 | [illegible] | [illegible] | SAG | [illegible] | SS | [illegible] | [illegible] | 0.075 | | | New | | not operational, awaiting power to site | | |
| (3) | SWF 15 | 1400 | 2001 | [illegible] | [illegible] | SAG | [illegible] | SS | [illegible] | [illegible] | 0.075 | | | New | | not operational, awaiting power to site | | |
| (3) | SWF 16 | [illegible] | 2001 | [illegible] | 24 | SAG | [illegible] | SS | [illegible] | 24 | 0.1 | | | New | | not operational, awaiting power to site | | |
| (3) | SWF 17 | [illegible] | [illegible] | [illegible] | [illegible] | SAG | [illegible] | SS | [illegible] | [illegible] | [illegible] | | | New | | not operational, awaiting power to site | | |
| (?) | SWF 18 | [illegible] | 2001 | [illegible] | 24 | SAG | [illegible] | SS | [illegible] | [illegible] | [illegible] | | | New | | not operational, awaiting power to site | | |
| (?) | SWF [illegible] | 1400 | 2001 | [illegible] | 24 | SAG | [illegible] | SS | [illegible] | [illegible] | [illegible] | | | New | | not operational, awaiting power to site | | |

[illegible]

**SUMMARY OF WELLS TO BE ABANDONED AND ABANDONMENT COST ESTIMATES**
**INDIANAPOLIS WATER COMPANY**
**ENGINEER'S REPORT**

| GENERAL INFORMATION | | WELL DATA | | | | COSTING INFORMATION | | |
|---|---|---|---|---|---|---|---|---|
| WELLFIELD | WELL # | YEAR INSTALLED | DEPTH (FT) | DIAMETER (INCHES) | FORMATION | GROUTING (1) | RESTORATION (2) allowance | TOTAL PER WELL |
| RIVERSIDE | RS 6 | 1929 | 310 | 10 | Bedrock | $3,100 | $8,500 | $12,000 |
| | RS 10 | 1969 (?) | 291 | 10 | Bedrock | $2,910 | $8,500 | $12,000 |
| | RS 11 | 1968 ? | 339 | 10 | Bedrock | $3,390 | $8,500 | $12,000 |
| | RS 12 | 1929 | 339 | 10 | Bedrock | $3,390 | $8,500 | $12,000 |
| | RS 13 | 1929 | 347 | 10 | Bedrock | $3,470 | $8,500 | $12,000 |
| | RS 14 | 1928 | 349 | 10 | Bedrock | $3,490 | $8,500 | $12,000 |
| obs. well, depth assumed | RS 15 | | 350 | 10 | Bedrock | $3,500 | $8,500 | $12,000 |
| | RS 16 | 1968 ? | 352 | 10 | Bedrock | $3,520 | $8,500 | $12,000 |
| | RS 19 | 1969 (?) | 392 | 10 | Bedrock | $3,920 | $8,500 | $13,000 |
| | RS 20 | 1968 | 392 | 10 | Bedrock | $3,920 | $8,500 | $13,000 |
| | RS 21 | 1968 | 268 | 10 | Bedrock | $2,680 | $8,500 | $12,000 |
| | RS 23 | 1968 | 319 | 10 | Bedrock | $3,190 | $8,500 | $12,000 |
| | RS 24 | 1968 | 324 | 10 | Bedrock | $3,240 | $8,500 | $12,000 |
| | RS 25 | ? | 308 | 10 | Bedrock | $3,080 | $8,500 | $12,000 |
| | | | | | | | | |
| WHITE RIVER | WR 6 | 1920's | 70 | 26 | Sand & Gravel | $2,100 | $8,500 | $11,000 |
| assumed depth | WR 4 (?) | 1920's (?) | 70 | 26 | Sand & Gravel | $2,100 | $8,500 | $11,000 |
| | | | | | | | | |
| | | | | | | | | |
| FALL CREEK | FC 1 | 1920's | 330 | 10 | Bedrock | $2,475 | $8,500 | $11,000 |
| | FC 6 | 1968 | 325 | 10 | Bedrock | $2,438 | $8,500 | $11,000 |
| | FC 12 | 1913 | 380 | 10 | Bedrock | $2,730 | $8,500 | $11,000 |
| | FC 13 | 1915 | 324 | 10 | Bedrock | $2,430 | $8,500 | $11,000 |
| | FC 14 | 1923 | 329 | 10 | Bedrock | $2,468 | $8,500 | $11,000 |
| obs well | FC 15 | | 300 | 10 | Bedrock | $2,250 | $8,500 | $11,000 |
| | FC 16 | 1966 | 300 | 10 | Bedrock | $2,250 | $8,500 | $11,000 |
| | | | | | | | | |
| | | | | | | | | |
| HARBOUR WEST | HWC 4 | | 120 | | Sand & Gravel | $800 | $8,500 | $10,000 |
| assumed depth for HWC 4 | | | | | | | | |
| | (1) | Includes grouting, cutting casing below gradw and concrete cap | | | | | | |
| | (2) | Allowance to restore site to match surrounding areas. | | | | | | |
| ESTIMATED TOTAL ABANDONMENT COSTS | | | | | | | | $279,000 |
| | | | | | | | | |

C:\WINDOWS\Desktop\[table2.2-4.xls]Sheet1

**Exhibit 4**

**CAPITAL OUTPUT**

The Company shall provide a unit cost to construct capital outputs, inclusive of all costs (e.g. professional fees, construction, materials, etc.). Professional fees are for professional services including, without limitation, engineering and design services. Capital outputs are defined as those items that may (but not necessarily) fall under the definition of a Capital Project. They shall provide for activities that produce or impact physical infrastructure and can be physically measured by the Department. Capital outputs would include, but not be limited to, items as defined in the examples attached hereto.

DEPARTMENT OF WATERWORKS CAPITAL OUTPUTS

**Exhibit 4 - Capital Outputs**

| CAPITAL OUTPUTS | PRICE | COMMENTS |
|---|---|---|
| PIPE | | |
| PVC Pipe[1] (Under Non Paved Areas) (LFT) | | |
| 4-6 Inch | $13.50 | 400 LFT minimum. 4 to 8 foot average bury |
| 8 Inch | $19.75 | 400 LFT minimum. 4 to 8 foot average bury |
| 10 Inch | $21.50 | 400 LFT minimum. 4 to 8 foot average bury |
| 12 Inch | $26.75 | 400 LFT minimum. 4 to 8 foot average bury |
| 16 Inch | $49.00 | 400 LFT minimum. 4 to 8 foot average bury |
| 18 Inch | $46.50 | 400 LFT minimum. 4 to 8 foot average bury |
| 24 Inch | $51.50 | 400 LFT minimum. 4 to 8 foot average bury |
| PVC Pipe[1] (Under Asphalt) (LFT) | | |
| 4-6 Inch | $18.25 | 400 LFT minimum. 4 to 8 foot average bury |
| 8 Inch | $23.25 | 400 LFT minimum. 4 to 8 foot average bury |
| 10 Inch | $25.00 | 400 LFT minimum. 4 to 8 foot average bury |
| 12 Inch | $30.25 | 400 LFT minimum. 4 to 8 foot average bury |
| 16 Inch | $54.00 | 400 LFT minimum. 4 to 8 foot average bury |
| 18 Inch | $51.00 | 400 LFT minimum. 4 to 8 foot average bury |
| 24 Inch | $56.25 | 400 LFT minimum. 4 to 8 foot average bury |
| PVC Pipe[1] (Under Concrete) (LFT) | | |
| 4-6 Inch | $19.50 | 400 LFT minimum. 4 to 8 foot average bury |
| 8 Inch | $23.25 | 400 LFT minimum. 4 to 8 foot average bury |
| 10 Inch | $25.00 | 400 LFT minimum. 4 to 8 foot average bury |
| 12 Inch | $30.25 | 400 LFT minimum. 4 to 8 foot average bury |
| 16 Inch | $54.00 | 400 LFT minimum. 4 to 8 foot average bury |
| 18 Inch | $51.00 | 400 LFT minimum. 4 to 8 foot average bury |
| 24 Inch | $56.25 | 400 LFT minimum. 4 to 8 foot average bury |
| Ductile Iron Pipe (Under Asphalt) (LFT) | | |
| 4-6 Inch | $28.75 | 400 LFT minimum. 4 to 8 foot average bury |

DEPARTMENT OF WATERWORKS CAPITAL OUTPUTS

| CAPITAL OUTPUTS | PRICE | COMMENTS |
|---|---|---|
| 8 Inch | $31.25 | 400 LFT minimum. 4 to 8 foot average bury |
| 10 Inch | $38.00 | 400 LFT minimum. 4 to 8 foot average bury |
| 12 Inch | $43.75 | 400 LFT minimum. 4 to 8 foot average bury |
| 18 Inch | $69.00 | 400 LFT minimum. 4 to 8 foot average bury |
| 24 Inch | $89.75 | 400 LFT minimum. 4 to 8 foot average bury |
| 30 Inch | $108.00 | 400 LFT minimum. 4 to 8 foot average bury |
| 36 Inch | $147.00 | 400 LFT minimum. 4 to 8 foot average bury |
| Ductile Iron Pipe (Under Concrete) (LFT) | | |
| 4-6 Inch | $30.00 | 400 LFT minimum. 4 to 8 foot average bury |
| 8 Inch | $34.50 | 400 LFT minimum. 4 to 8 foot average bury |
| 10 Inch | $40.25 | 400 LFT minimum. 4 to 8 foot average bury |
| 12 Inch | $46.00 | 400 LFT minimum. 4 to 8 foot average bury |
| 18 Inch | $71.25 | 400 LFT minimum. 4 to 8 foot average bury |
| 24 Inch | $93.00 | 400 LFT minimum. 4 to 8 foot average bury |
| 30 Inch | $111.50 | 400 LFT minimum. 4 to 8 foot average bury |
| 36 Inch | $151.75 | 400 LFT minimum. 4 to 8 foot average bury |
| Ductile Iron Pipe (Under Non Paved) (LFT) | | |
| 4-6 Inch | $24.25 | 400 LFT minimum. 4 to 8 foot average bury |
| 8 Inch | $28.75 | 400 LFT minimum. 4 to 8 foot average bury |
| 10 Inch | $34.50 | 400 LFT minimum. 4 to 8 foot average bury |
| 12 Inch | $40.25 | 400 LFT minimum. 4 to 8 foot average bury |
| 18 Inch | $64.50 | 400 LFT minimum. 4 to 8 foot average bury |
| 24 Inch | $85.00 | 400 LFT minimum. 4 to 8 foot average bury |
| 30 Inch | $103.50 | 400 LFT minimum. 4 to 8 foot average bury |
| 36 Inch | $141.25 | 400 LFT minimum. 4 to 8 foot average bury |
| Bore and Jack Pipe (Without casing) (LFT) | | |
| 2 Inch | $13.00 | Set up cost-$500 |
| 4 Inch | $18.00 | Set up cost-$500 |
| 6 Inch | $25.00 | Set up cost-$500 |

DEPARTMENT OF WATERWORKS CAPITAL OUTPUTS

| CAPITAL OUTPUTS | PRICE | COMMENTS |
|---|---|---|
| 8 Inch | $28.00 | Set up cost-$500 |
| 12 Inch | $45.00 | Set up cost-$500 |
| Bore and Jack Pipe (Includes casing) (LFT) | | |
| 12 Inch | $76.00 | Set up cost-$750 |
| 16 Inch | $102.00 | Set up cost-$750 |
| 20 Inch | $122.00 | Set up cost-$750 |
| 24 Inch | $143.00 | Set up cost-$750 |
| PIPE LINING **Per our discussion recommend price be done on a per project basis** | | |
| Pipe Slip Lining (LFT) | | |
| 4-6 Inch | | 1500 LFT minimum. |
| 8 Inch | | 1500 LFT minimum. |
| 10 Inch | | 1500 LFT minimum. |
| 12 Inch | | 1500 LFT minimum. |
| 18 Inch | | 1500 LFT minimum. |
| 24 Inch | | 1500 LFT minimum. |
| 30 Inch | | 1500 LFT minimum. |
| 36 Inch | | 1600 LFT minimum. |
| Cement Lining of Ductile Iron Pipe (LFT) | | |
| 4-6 Inch | | 200 LFT minimum. |
| 8 Inch | | 200 LFT minimum. |
| 10 Inch | | 200 LFT minimum. |
| 12 Inch | | 200 LFT minimum. |
| PIPE-MATERIAL ONLY | | |
| PVC Pipe | | |
| 4-6 Inch | $2.75 | No minimum |
| 8 Inch | $5.50 | No minimum |
| 10 Inch | $6.50 | No minimum |
| 12 Inch | $11.00 | No minimum |
| 16 Inch | $14.00 | No minimum- |

DEPARTMENT OF WATERWORKS CAPITAL OUTPUTS

| CAPITAL OUTPUTS | PRICE | COMMENTS |
|---|---|---|
| 18 Inch | $17.00 | No minimum |
| 24 Inch | $20.75 | No minimum |
| Ductile Iron Pipe (Material only-Not Installed) (LFT) | | |
| 4-6 Inch | $5.75 | No minimum |
| 8 Inch | $7.50 | No minimum |
| 10 Inch | $9.75 | No minimum |
| 12 Inch | $12.50 | No minimum |
| 18 Inch | $21.00 | No minimum |
| 24 Inch | $37.50 | No minimum |
| 30 Inch | $52.50 | No minimum |
| 36 Inch | $71.00 | No minimum |
| MISCELLANEOUS | | |
| Concrete Placed (CY) | $250.00 | No minimum |
| Gravel Trench Backfill (CY) | $20.00 | No minimum |
| Service Line Spot Repair (Each) | $0.00 | Includes shut off and line crimp |
| Concrete Slab On Grade -12" (CY) | $200.00 | No minimum |
| Concrete Walls 12" (CY) | $516.98 | No minimum |
| Haul Spoils (CY) | $7.50 | No minimum |
| Flowable Backfill (CY) | $59.75 | No minimum |
| Copper Tubing, 1 Inch (LFT) | $25.25 | No minimum |
| Fencing-7 Foot Galv, PVC Coated, Chain Link (LFT) | $26.14 | No minimum |
| Fencing-7' x 16' Swing Gate (Each) | $1,436.00 | No minimum |
| Repair Aqueduct | | |
| Install 60 mil HDPE Liner (Sq Ft) | $1.25 | No minimum |
| Concrete Repair (Sq Ft) | $28.75 | No minimum |
| Concrete Demolition (CY) | $310.25 | No minimum |
| Poly Wrap (LFT) | $0.50 | No minimum |
| Blasting Rock (CY) | $172.25 | No minimum |
| Traffic Control (Crew/Day) | $746.75 | No minimum |

DEPARTMENT OF WATERWORKS CAPITAL OUTPUTS

| CAPITAL OUTPUTS | PRICE | COMMENTS |
|---|---|---|
| Traffic Control (Regular Flag Person) (Hourly) | $38.00 | No minimum |
| Traffic Control (Off Duty Police Flag Person) (Hourly) | $38.00 | No minimum |
| Sod (SY) | $4.88 | No minimum |
| Seed / Mulch (SY) | $0.40 | No minimum |
| Sidewalk Placed (SY) | $35.00 | No minimum |
| Sidewalk replaced (SY) | $35.00 | No minimum |
| PAVEMENT | | |
| Concrete Pavement Restored-6" (SY) | $59.00 | No minimum |
| Concrete Pavement Restored-8" (SY) | $91.75 | No minimum |
| Asphalt Pavement Restored 6" (SY) | $33.00 | No minimum |
| Asphalt Pavement Restored 8" (SY) | $44.00 | No minimum |
| CURB | | |
| Curb Repaired (LFT) | $25.00 | Rolled, No minimum |
| Curb Installed (LFT) | $24.00 | Rolled, No minimum |
| Curb Repaired (LFT) | $25.00 | Vertical, No minimum |
| Curb Installed (LFT) | $24.00 | Vertical, No minimum |
| METERS | | |
| Residential Meter Installed-Straight Read-New (Each) | $38.00 | 5/8 Inch, Labor, installation and meter |
| Encoder Meter-New Installed (Each) | $80.00 | 5/8 inch, Labor, installation and meter |
| Replacement of Straight Read Meter (Each) | $38.00 | 5/8 inch, Labor, installation and meter |
| Replacement of Encoder Meter (Each) | $80.00 | 5/8 inch, Labor, installation and meter |
| VALVES | | |
| AWWA Gate Valves (New Main) (Each)-Installation of valve, valve box and appurtenances only | | |
| 4 Inch | $333.00 | Installation. Does not include valve. |
| 6 Inch | $333.00 | Installation. Does not include valve. |
| 8 Inch | $333.00 | Installation. Does not include valve. |
| 10 Inch | $333.00 | Installation. Does not include valve. |
| 12 Inch | $459.00 | Installation. Does not include valve. |
| 18 Inch | $534.00 | Installation. Does not include valve. |

DEPARTMENT OF WATERWORKS CAPITAL OUTPUTS

| CAPITAL OUTPUTS | PRICE | COMMENTS |
|---|---|---|
| 36 Inch | $7,906.00 | Material only. |

Notes:

1. AWWA DR-18 C-900 PVC for pipe sizes 4 inch thru incl. 12 inch

AWWA DR-25 C-905 PVC for pipe sizes 16 inch thru 24 inch

Ductile Iron Pipe - Pressure Class 350 for pipe sizes 4 inch thru incl. 12 inch

Ductile Iron Pipe - Pressure Class 250 for pipe sizes 18 inch thru 36 inch

Pipe fittings and appurtenances, materials and installation are not included in the straight pipe unit price

Prices reflect all In-place costs, including all labor, straight pipe, installation, equipment, software issues, inclusive of soft costs (i.e. engineering), unless noted otherwise.

Project prices may be singular or additive as appropriate for the units to be installed

Mobilization and demobilization included in all prices unless noted otherwise.

All installations, materials and methods per Department approved standards

LFT - Lineal Foot

Hydrants and valves will be purchased at WMU contract price unless current contract expires.

DEPARTMENT OF WATERWORKS CAPITAL OUTPUTS

| CAPITAL OUTPUTS | PRICE | COMMENTS |
|---|---|---|
| 24 Inch | $664.00 | Installation. Does not include valve. |
| 30 Inch | $907.00 | Installation. Does not include valve. |
| 36 Inch | $996.00 | Installation. Does not include valve. |
| HYDRANT | | |
| New Hydrant Assembly (To 6 Inch or 8 Inch Existing Main) (Each) | $1,575.00 | Includes tee, gate, valve/box and tap/tie in |
| Replacement Hydrant Assembly (To 6 or 8 Inch Existing Main) (Each) | $1,375.00 | Includes tee, gate, valve/box and tap/tie in |
| Hydrant Assembly (New main) (Each) | | |
| 4 -6 Inch | $1,332.50 | Installation. Does not include hydrant. |
| 8 Inch | $1,332.50 | Installation. Does not include hydrant. |
| 10 Inch | $1,332.50 | Installation. Does not include hydrant. |
| 12 Inch | $1,332.50 | Installation. Does not include hydrant. |
| 18 Inch | $1,470.50 | Installation. Does not include hydrant. |
| 24 Inch | $1,539.50 | Installation. Does not include hydrant. |
| 30 Inch | $1,539.50 | Installation. Does not include hydrant. |
| 36 Inch | $1,677.25 | Installation. Does not include hydrant. |
| Hydrant (Each-Material only) | $350.00 | Material only-current WMU contract price |
| Hydrant (Each-Material only) | $546.25 | Material only-market price if WMU contract expires or price is increased |

Valves

Gate Valves (each)

| Size | Price | Comments |
|---|---|---|
| 4 Inch | $142.00 | Material only. |
| 6 Inch | $186.00 | Material only. |
| 8 Inch | $285.00 | Material only. |
| 10 Inch | $450.00 | Material only. |
| 12 Inch | $564.00 | Material only. |

Butterfly Valves (each)

| Size | Price | Comments |
|---|---|---|
| 16 Inch | $1,361.00 | Material only. |
| 20 Inch | $1,841.00 | Material only. |
| 24 Inch | $2,520.00 | Material only. |
| 30 Inch | $5,832.00 | Material only. |

**Exhibit 5**

**CAPITAL PROJECT SCENARIOS**

Subject to the definition of a Capital Project, the following scenarios shall serve to further define Capital Projects as well as operations and maintenance (O & M). Infrastructure Transition Costs includes, but is not limited to, those costs related to a short-term change in operations (divert flow, change in pressure, etc.) to allow for the placement of Capital Projects. Attached is a list of Capital Project Examples and a Capital Program Chart to further illustrate.

1.    Painting of facilities, equipment, etc.
      Company responsibility:           Included in Fixed Fee
      This is O & M and is not considered a Capital Project. The Company pays all costs, which is included in the Fixed Fee.

2.    Purchase of materials and or supplies in bulk for stock (e.g. chemicals, valves, pipe, meters, etc.).
      Company responsibility:           Included in Fixed Fee
      This is O & M and is not considered a Capital Project. The Company pays all costs, which is included in the Fixed Fee.

3.    Pump replacement due to wear.
      Project qualifies as a Capital Project.
      The Department would pay Additional Service Payments to the Company for project. Infrastructure Transition Costs of the Company to be included within the Fixed Fee.

4.    Repair spalling, cracked and or deteriorated concrete on headwall.
      Company responsibility:           Included in Fixed Fee
      This is O & M and is not considered a Capital Project. The Company pays all costs, which is included in the Fixed Fee.

5.    Engine overhaul (major).
      Project qualifies as a Capital Project.
      a.  If included in the CCP, the Department would pay Additional Service Payments to the Company for project. Infrastructure Transition Costs of the Company to be included within the Fixed Fee.
      b.  If included in the DCP, the Department may pay Additional Service Payment to the Company for Managing the project. Infrastructure Transition Costs of the Company to be included within the Fixed Fee. The project, inclusive of all costs, would be paid for by the Department.

6.    New light fixtures.
      Company responsibility:           Included in Fixed Fee

This is O & M and is not considered a Capital Project. The Company pays all costs, which is included in the Fixed Fee.

7. Annual, cyclical, and or periodic evaluations, reporting, permits, plans, etc. (3 year or less cycle) required either as a part of the Contract or due to regulatory requirements.
Company responsibility: Included in Fixed Fee
This is O & M and is not considered a Capital Project. The Company pays all costs, which is included in the Fixed Fee.

8. Installation of new water main.
Project qualifies as a Capital Project.
   a. If included in the CCP, the Department would pay Additional Service Payments to the Company for project. Infrastructure Transition Costs of the Company to be included within the Fixed Fee.
   b. If included in the DCP, the Department may pay Additional Service Payment to the Company for Managing the project. Infrastructure Transition Costs of the Company to be included within the Fixed Fee. The project, inclusive of all costs, would be paid for by the Department.

9. Pump failure.
Project qualifies as a Capital Project.
   a. If included in the CCP, the Department would pay Additional Service Payments to the Company for project. Infrastructure Transition Costs of the Company to be included within the Fixed Fee.
   b. If included in the DCP, the Department may pay Additional Service Payment to the Company for Managing the project. Infrastructure Transition Costs of the Company to be included within the Fixed Fee. The project, inclusive of all costs, would be paid for by the Department.

10. Sealing all asphalt parking areas.
Company responsibility: Included in Fixed Fee
This is O & M and is not considered a Capital Project. The Company pays all costs, which is included in the Fixed Fee.

11. Annual costs for equipment for finish water testing.
Company responsibility: Included in Fixed Fee
This is O & M and is not considered a Capital Project. The Company pays all costs, which is included in the Fixed Fee.

12. Valve replacements.
Company responsibility: Included in Fixed Fee

This is O & M and is not considered a Capital Project. The Company pays all costs, which is included in the Fixed Fee.

13. Pipeyard improvements to increase usability
    Company responsibility:              Included in Fixed Fee
    This is O & M and is not considered a Capital Project. The Company pays all costs, which is included in the Fixed Fee.

14. Repair dams (minor).
    Company responsibility:              Included in Fixed Fee
    This is O & M and is not considered a Capital Project. The Company pays all costs, which is included in the Fixed Fee.

15. Repair dams (major).
    Project qualifies as a Capital Project.
    a. If included in the CCP, the Department would pay Additional Service Payments to the Company for project. Infrastructure Transition Costs of the Company to be included within the Fixed Fee.
    b. If included in the DCP, the Department may pay Additional Service Payment to the Company for Managing the project. Infrastructure Transition Costs of the Company to be included within the Fixed Fee. The project, inclusive of all costs, would be paid for by the Department.

16. Replace meters.
    Company responsibility:              Included in Fixed Fee
    This is O & M and is not considered a Capital Project. The Company pays all costs, which is included in the Fixed Fee.

17. Replace booster stations at 3 different locations.
    Project qualifies as a Capital Project.
    a. If included in the CCP, the Department would pay Additional Service Payments to the Company for project. Infrastructure Transition Costs of the Company to be included within the Fixed Fee.
    b. If included in the DCP, the Department may pay Additional Service Payment to the Company for Managing the project. Infrastructure Transition Costs of the Company to be included within the Fixed Fee. The project, inclusive of all costs, would be paid for by the Department.

18. Minor repairs / modifications to facilities (include items such as minor structural works, building repairs, roof repairs, etc.
    Company responsibility:              Included in Fixed Fee

This is O & M and is not considered a Capital Project. The Company pays all costs, which is included in the Fixed Fee.

19. Additional wells.
Project qualifies as a Capital Project.
   a. If included in the CCP, the Department would pay Additional Service Payments to the Company for project. Infrastructure Transition Costs of the Company to be included within the Fixed Fee.
   b. If included in the DCP, the Department may pay Additional Service Payment to the Company for Managing the project. Infrastructure Transition Costs of the Company to be included within the Fixed Fee. The project, inclusive of all costs, would be paid for by the Department.

20. Water quality sampling / testing.
Company responsibility: Included in Fixed Fee
This is O & M and is not considered a Capital Project. The Company pays all costs, which is included in the Fixed Fee.

21. Well cleaning and performance operations.
Company responsibility: Included in Fixed Fee
This is O & M and is not considered a Capital Project. The Company pays all costs, which is included in the Fixed Fee.

22. Closure of old wells.
Company responsibility: Included in Fixed Fee
This is O & M and is not considered a Capital Project. The Company pays all costs, which is included in the Fixed Fee.

23. Relocate fencing on property.
Company responsibility: Included in Fixed Fee
This is O & M and is not considered a Capital Project. The Company pays all costs, which is included in the Fixed Fee.

24. Upgrade facilities (minor).
Company responsibility: Included in Fixed Fee
This is O & M and is not considered a Capital Project. The Company pays all costs, which is included in the Fixed Fee.

25. Install tank.
Project qualifies as a Capital Project.
   a. If included in the CCP, the Department would pay Additional Service Payments to the Company for project. Infrastructure Transition Costs of the Company to be included within the Fixed Fee.
   b. If included in the DCP, the Department may pay Additional Service Payment to the Company for Managing the project. Infrastructure

Transition Costs of the Company to be included within the Fixed Fee. The project, inclusive of all costs, would be paid for by the Department.

26. Chemical conversion project.
Project qualifies as a Capital Project.
   a. If included in the CCP, the Department would pay Additional Service Payments to the Company for project. Infrastructure Transition Costs of the Company to be included within the Fixed Fee.
   b. If included in the DCP, the Department may pay Additional Service Payment to the Company for Managing the project. Infrastructure Transition Costs of the Company to be included within the Fixed Fee. The project, inclusive of all costs, would be paid for by the Department.

27. "J" job water extension contracts (residential and commercial).
Project qualifies as a Capital Project.
The project, inclusive of all costs, would be paid for by the developer, except as follows: Infrastructure transition costs of the Company to be included within the Fixed Fee.

28. "D" Job water extensions (residential and commercial).
Project qualifies as a Capital Project.
   a. If included in the CCP, the Department would pay Additional Construction Service Payments to the Company for project. Infrastructure transition costs of the Company to be included within the Fixed Fee.
   b. If included in the DCP, the Department may pay Additional Construction Service Payment to the Company for managing the project. Infrastructure transition costs of the Company to be included within the Fixed Fee. The project, inclusive of all costs, would be paid for by the Department.

7439_2

# CAPITAL PROJECT EXAMPLES

| PROJECT | CAT CODE | 2001 | 2002 | 2003 | 2004 | 2005 | 2006 | Totals | CLASSIFICATION | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|
| White River | | | | | | | | | | |
| Rehabilitate aqueduct | I | | 500,000 | | 100,000 | | | 600,000 | Capital | Structure carry's Canal over Fall Creek, in deteriorated condition |
| Canal levee survey | I | | 96,000 | | | | | 96,000 | O & M | Ground radar of the Canal highbanks, look for voids on a regular basis |
| Lab equipment | R | 100,000 | 150,000 | 100,000 | 100,000 | 100,000 | 100,000 | 650,000 | O & M | Annual allowance for equipment for drink'g water testing |
| Chlorine contact chamber | R | 1,500,000 | | | | | | 1,500,000 | Capital | For DBP regs, take effect end of 2001 |
| Chemical conversion | R | | 2,000,000 | 2,200,000 | | | | 4,200,000 | Capital | Convert from gas to liquid chemicals |
| Residuals handling | R | 1,000,000 | 1,000,000 | | | | | 2,000,000 | Capital | to remove discharge to sewer system of plant residuals |
| Additional well water | G | | 365,000 | 200,000 | 300,000 | 300,000 | | 1,165,000 | Capital | for future supply, reduce dependency on Canal, allocate water to WRN |
| Water rights | G | | 100,000 | 100,000 | 100,000 | | | 300,000 | Capital | obtain rights to groundwater on other property |
| Close old wells | R | | 45,000 | 45,000 | 45,000 | 45,000 | 45,000 | 225,000 | O & M | properly seal old abandon wells |
| Upgrade filters bottoms (2/year) | I/R | | 450,000 | 450,000 | 450,000 | 450,000 | 450,000 | 2,250,000 | Capital | first 10 filters need major rehab work for future turbidity regs |
| 84MGd Filter gallery tables | I | | 65,000 | 65,000 | | | | 130,000 | Capital | update filter controls as filter rehab is done |
| Increase washwater capacity | I | | | 150,000 | 200,000 | | | 350,000 | Capital | for better backwash for future regs |
| Install Basin Dechlorination Feed | R | | 0 | | | | | | Capital | to eliminate chlorine residual if a basin needs to waste to creek |
| Upgrade generator capacity | I | | 250,000 | | | | | 250,000 | Capital | plant needs larger generator for backup power |
| Riverside Station | | | | | | | | | | |
| Upgrade pavement | I | | | | 120,000 | | | 120,000 | O & M | pavement deteriorated |
| Cover 5 MG reservoir | I | | 500,000 | | | | | 500,000 | Capital | top slab has cracks allowing rain water to enter reservoir |
| Generator or diesel pump | I | | 450,000 | | | | | 450,000 | Capital | backup pumping power |
| White River North | | | | | | | | | | |
| Wells & collecting main | G | | 700,000 | 1,200,000 | 200,000 | 200,000 | | 2,300,000 | Capital | to bring well water N of 145th to plant for treatment |
| Chlorine contact chamber | R | 3,400,000 | | | | | | 3,400,000 | Capital | For DBP regs, take effect end of 2001 |
| Raw water pump(s) | G | | | | 250,000 | | | 250,000 | Capital | Increase pump'g capacity at intake for future growth |
| Expand plant (ground water treatment) | G | | | 2,000,000 | 2,500,000 | | | 4,500,000 | Capital | for future expansion and treatment of well water |
| Install Unloading Dock Containment | R | | 0 | | | | | | Capital | prevent chemical spills from entering storm drains to river |
| Install Basin Dechlorination Feed | R | | 0 | | | | | | Capital | to eliminate chlorine residual if a basin needs to waste to creek |
| Interconnect & Supply to HWC | G | | 1,250,000 | 1,250,000 | | | | 2,500,000 | Capital | for future supplies to Harbour & commitments to Westfield |
| Fall Creek Station | | | | | | | | | | |
| Upgrade pump station | I | | 1,100,000 | | | | | 1,100,000 | Capital | electrical is old and unsafe, parts no longer available |
| Upgrade heating | I | | 150,000 | | | | | 150,000 | Capital | install unit heaters, retire large boilers |
| Chlorine contact chamber | R | 580,000 | | | | | | 580,000 | Capital | For DBP regs, take effect end of 2001, complete |
| Chemical conversion | R | 200,000 | | | | | | 200,000 | Capital | Convert from gas to liquid chemicals, complete |
| Additional well water | G | | 500,000 | 500,000 | 500,000 | 500,000 | | 2,000,000 | Capital | develop future supplies to reduce draw from Geist |
| Water rights | G | | 100,000 | 100,000 | 100,000 | | | 300,000 | Capital | obtain rights to groundwater on other property |
| Filter Influent Valves | I | 62,000 | 62,000 | 62,000 | | | | 186,000 | O & M | continuation of program to replace old worn valves |

# CAPITAL PROJECT EXAMPLES

| PROJECT | CAT CODE | 2001 | 2002 | 2003 | 2004 | 2005 | 2006 | Totals | CLASSIFICATION | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|
| Filter Effluent Valves | I | 33,000 | 33,000 | 33,000 | | | | 99,000 | O & M | continuation of program to replace old worn valves |
| Install treatment plant generator | I | | 50,000 | | | | | 50,000 | Capital | no backup power currently, use generator from WR |
| Install Basin Dechlorination Feed | R | | | | | | | | Capital | to eliminate chlorine residual if a basin needs to waste to creek |
| Residuals handling | R | | | 2,000,000 | | | | 2,000,000 | Capital | to remove discharge to sewer system of plant residuals |
| Otto Road Plant Land | G | | | | | | | | Capital | obtain site for future plant at Geist Reservoir |
| Otto Road Plant: | G | | | | | 750,000 | | 750,000 | Capital | Plant to treat additional supply at Geist Reservoir for NE area |
| [illegible] Station | | | | | | | | | | |
| Chlorine contact chamber | R | 1,700,000 | | | | | | 1,700,000 | Capital | For DBP regs, take effect end of 2001, modify clear well for $200,000 |
| Install Basin Dechlorination Feed | R | | | | | | | | Capital | to eliminate chlorine residual if a basin needs to waste to reservoir |
| Monitor EC Reservoir Headwaters | R | | | | | | | | Capital | better water quality monitoring for T&O |
| Install Unloading Dock Containment | R | | | | | | | | Capital | prevent chemical spills from entering storm drains to river |
| Ground Water supply for plant | G | | | | | | | | Capital | to minimize T&O events |
| Revamp grounds piping | I | | | | 200,000 | | | 200,000 | Capital | upgrade grounds piping |
| South Well Field | | | | | | | | | | |
| Additional wells & collecting line | G | 1,137,000 | 500,000 | 500,000 | | 500,000 | | 2,637,000 | Capital | future supply |
| Additional pumps | G | 405,000 | | | | | | 405,000 | Capital | meet future pumping demands, complete 2001 |
| Install Unloading Dock Containment | R | | | | | | | | Capital | prevent chemical spills from entering storm drains to river |
| Expand plant | G | 2,750,000 | | | | | | 2,750,000 | Capital | essentially complete |
| Arlington Station | | | | | | | | | | |
| Rehab pumps & piping | I | | 500,000 | | | | | 500,000 | Capital | rehab old pumps, piping and valves for more efficiency |
| [illegible] | | | | | | | | | | |
| 2nd Ground storage tank | G | | | | | | | | Capital | store additional water for future pumping demands |
| Chemical conversion | R | | | | 70,000 | | | 70,000 | Capital | convert gas to liquid chemicals |
| Geist Station Fence | I | | | | | | | | O & M | relocate fence to better handle large chemical tanker deliveries |
| Bank Infiltration: | G | | 150,000 | 200,000 | 500,000 | | | 850,000 | Capital | study, to reduce amount of solids taken into treatment process |
| Engine Driven Pumps: | | | | | | | | | Capital | |
| Illinois | I | | | 250,000 | | | | 250,000 | Capital | provide backup pumping capability if power outage occurs |
| Rockville | I | | | | 250,000 | | | 250,000 | Capital | provide backup pumping capability if power outage occurs |
| Tanks | | | | | | | | | | |
| Terry Airport | G | | | 600,000 | 650,000 | | | 1,250,000 | Capital | Tank on high NW ground for future demands |
| Geist | G | | | | 1,250,000 | | | 1,250,000 | Capital | Tank for future demands in NE area |
| New Pal | G | | 650,000 | 600,000 | | | | 1,250,000 | Capital | Tank for future demands in SW area |
| Chemical Conversion | | | | | | | | | | |
| Madison Station | R | | | | 50,000 | | | 50,000 | Capital | convert from chlorine gas to liquid |
| St. Vincent tank | R | | | | 50,000 | | | 50,000 | Capital | convert from chlorine gas to liquid |

# CAPITAL PROJECT EXAMPLES

| PROJECT | CAT CODE | 2001 | 2002 | 2003 | 2004 | 2005 | 2006 | Totals | CLASSIFICATION | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|
| [illegible] | | | | | | | | | | |
| Upgrade women's locker room | I | 20,000 | | | | | | 20,000 | O & M | last area of GO to upgrade |
| Pipeyard improvements | I | | 615,000 | 200,000 | | | | 815,000 | O & M | provide more efficient storage and handling |
| Williams Creek Cutoff; | I | | 150,000 | 150,000 | | | | 300,000 | O & M | modify dam to be more self cleaning |
| Morgan County Booster Site | G | | 50,000 | | | | | 50,000 | Capital | site for below booster |
| Booster to MC Rural; | G | | 800,000 | | | | | 800,000 | Capital | be able to make supply commitments to Morgan Cty Rural |
| 95th St Booster Land - Purchase | G | | | | | | | | Capital | site for below booster |
| 95th St Booster - New Station | G | | | | | | | | Capital | be able supply additional water to NW sector of service area |
| Boosters | | | | | | | | | | |
| Replace small pump at 107th | G | | | | | | | | Capital | increase pumping capacity to NW sector of service area |
| Install larger pump at Bridgeport | G | | | | | | | | Capital | increase capacity to western part of system |
| [illegible] | | | | | | | | | | |
| Hendrick's & Morgan Cty. | G | | | 100,000 | 500,000 | 100,000 | | 700,000 | Capital | search for future groundwater supplies |
| Hamilton County | G | | | 50,000 | 50,000 | | | 100,000 | Capital | search for future groundwater supplies |
| Other areas | G | | 50,000 | 50,000 | 50,000 | 50,000 | | 200,000 | Capital | search for future groundwater supplies |
| Inspect Morse/Geist Dams; | I | | 60,000 | | | | | 60,000 | O & M | determine if voids in levee exist |
| Repair Keystone, BR Dams; | I | 100,000 | 50,000 | | | | | 150,000 | O & M | voids exist in structures |
| Optimize Water Resources; | I | 25,000 | 200,000 | | | | | 225,000 | Capital | update 1985 study |
| Water Reuse; | G | | | | | | | | Capital | study to reuse wastewater for nonpotable uses |
| New Landfill Site; | I | | | | | 250,000 | | 250,000 | Capital | future site for construction debris when existing site full |
| Strategic Main Extensions; | G | 750,000 | 3,700,000 | 2,000,000 | 2,000,000 | 2,000,000 | | 10,450,000 | Capital | to serve areas |
| [illegible] | | | | | | | | | | |
| Ravenswood | R | | 4,000,000 | | | | | 4,000,000 | Capital | area to be served after Marion Brd of Health determines wells bad |
| Rocky Ripple | R | | 3,200,000 | | | | | 3,200,000 | Capital | area to be served after Marion Brd of Health determines wells bad |
| Improve Fire Protection; | I | | | | | | | | Capital | improve areas with substandard fire protection |
| Encoder Meters; | I | 835,000 | 850,000 | 850,000 | 850,000 | 500,000 | 500,000 | 4,385,000 | O & M | replace old remote read meters |
| Replace Radio System; | I | | 600,000 | 2,600,000 | | | | 3,200,000 | Capital | existing system does not cover entire service area |
| [illegible] | | | | | | | | | | |
| Valve between Z'ville districts | G | | | | | | | | O & M | to be able to improve service by moving water across districts |
| [illegible] | | | | | | | | | | |
| Feeder mains | G | 1,301,000 | 2,700,000 | 1,500,000 | 1,500,000 | 1,500,000 | | 8,501,000 | Capital | estimated cost for system reinforcements |
| Parallel 24" main to 16" Bridgeport Strct | G | | | | | | | | Capital | eliminate restriction in section of main |
| Parallel 24" main to 16" 56th Street | G | | 300,000 | | | | | | Capital | eliminate restriction in section of main |
| Parallel Feed to 107th St Station | G | | 1,100,000 | | | | | | Capital | improve suction to station |
| Main Around Geist - North end | G | | 400,000 | 425,000 | | | | | Capital | improve pressure and flow in NE service area |

# CAPITAL PROJECT EXAMPLES

| PROJECT | CAT CODE | 2001 | 2002 | 2003 | 2004 | 2005 | 2006 | Totals | CLASSIFICATION | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|
| Terry Airport Main | G | | | 4,600,000 | 7,500,000 | | | 12,100,000 | Capital | main from NE area to serve NW service area |
| Main to Lizton | G | 330,000 | | | | | | 330,000 | Capital | meet commitment to serve School |
| Avon Loop | G | | 225,000 | | | | | | Capital | reinforce west side service area |
| 96th St Crossing FC into MH | G | | | | | | | | Capital | additions supply from one district to another |
| Mains in Lizton | G | | | 900,000 | | | | 900,000 | Capital | Town intends to create water utility |
| Shelby County Mains | G | | | | | | | | Capital | commitment to serve new development |
| Acton Elementary Main | G | | 1,402,000 | | | | | 1,402,000 | Capital | commitment to serve school |
| Main to Ameriplex | G | 363,000 | | | | | | 363,000 | Capital | service commitment |
| Main replacement | I | 500,000 | 1,300,000 | 1,300,000 | 1,300,000 | 1,300,000 | | 5,700,000 | Capital | ongoing replacement of deteriorated mains |
| Main relocations | R | 850,000 | 500,000 | 500,000 | 500,000 | 500,000 | | 2,850,000 | Capital | due to DOT/DCAM projects, annual allowance estimate |
| Routine (oversizing & particip.) | G | 850,000 | 320,000 | 320,000 | 320,000 | 320,000 | | 2,130,000 | Capital | anything over 16" we request of developers we subsidize increase cost |
| Easement acquisitions | G | 200,000 | 200,000 | 200,000 | 200,000 | 200,000 | | 1,000,000 | Capital | annual estimate to acquire easements |
| Conversion of prvt facilities | I | 30,000 | | | | | | 30,000 | Capital | for example, when Park 100 turn over their internal system to us |
| Other Expenditures | | | | | | | | | | |
| Plainfield interconnect | G | 800,000 | | | | | | 800,000 | Capital | commitment, complete this year |
| Other | I | 2,500,000 | 2,500,000 | 2,500,000 | 2,500,000 | 2,500,000 | | 12,500,000 | Capital | all the $1's to $50,000 projects |
| HARBOUR WATER | | | | | | | | | | |
| Telemetry: | | | | | | | | | Capital | |
| West Plant & Tank | I | 65,000 | | | | | | 65,000 | O & M | obtain reportback to CCS |
| East Plant | I | 27,000 | | | | | | 27,000 | O & M | obtain reportback to CCS |
| Misc'l | I | 10,000 | | | | | | 10,000 | O & M | other misc'l control items |
| Convert E & W Plt's Bleach: | R | | 255,000 | | | | | 255,000 | Capital | gas to liquid, |
| Distribution System: | | | | | | | | | Capital | |
| Main replacement | I | 103,000 | | | | | | 103,000 | Capital | replacement old deteriorated mains in cul-de-sacs |
| Routine (oversizing & particip.) | G | 4,800 | 4,800 | 4,800 | 4,800 | 4,800 | | 24,000 | Capital | anything over 16" we request of developers we subsidize increase cost |
| IWC MORGAN | | | | | | | | | | |
| Morgan Wells & Plant | G | 100,000 | | | 600,000 | 600,000 | | 1,200,000 | Capital | test aquifer, complete |
| Recirculation @ Nash Chappel | R | | 15,000 | | | | | | O & M | improve water quality in tank during warm weather |
| Purchase Plant Site: | G | | 360,000 | | | | | 360,000 | Capital | for future plant that develops wellfield |
| [illegible] | | | | | | | | | | |
| Reinforcing Mains | | | | | | | | | Capital | help system pressure and flow, estimated annual cost |
| Routine (oversizing & particip.) | G | 150,000 | 150,000 | 150,000 | 150,000 | 150,000 | | 750,000 | Capital | anything over 16" we request of developers we subsidize increase cost |
| LIBERTY WATER | | | | | | | | | | |
| Convert Chlorine to Bleach: | R | | | | 30,000 | | | 30,000 | Capital | as stated |
| Install Elevated Tank | I | | | | | | | | Capital | eliminate bleed of water and provide more efficient operation |

# CAPITAL PROJECT EXAMPLES

| PROJECT | CAT CODE | 2001 | 2002 | 2003 | 2004 | 2005 | 2006 | Totals | CLASSIFICATION | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|
| Distribution System: | | | | | | | | | Capital | |
| Main to Cartersburg | G | 175,000 | 0 | | | | | 175,000 | Capital | future potential main extension and development |
| Main to Clayton | G | | 0 | | | | | | Capital | future potential main extension and development |
| Routine (oversizing & particip.) | G | 20,000 | 20,000 | 20,000 | 20,000 | 20,000 | | 100,000 | Capital | anything over 16" we request of developers we subsidize increase cost |
| Main extensions | G | 10,000 | 10,000 | 10,000 | 10,000 | 10,000 | | 50,000 | Capital | to help develop new service area |
| Easement acquisitions | G | 2,000 | 2,000 | 2,000 | 2,000 | 2,000 | | 10,000 | Capital | annual estimate to acquire easements |
| DARLINGTON | | | | | | | | | | |
| Convert Chlorine to Bleach: | R | | 30,000 | | | | | 30,000 | Capital | as stated |
| New Source of Supply | | | | | | | | | Capital | |
| Test Drilling | G | | | | | | | | Capital | as stated |
| New Wells & Collecting Line | G | | | | | | | | Capital | for future growth and reliability of system |
| New Tank and/or Booster | G | | | | | | | | Capital | existing tank to low for adequate pressure as system grows |
| Wellhead Protection: | R | 25,000 | | | | | | 25,000 | O & M | reg requirement |
| Distribution System: | | | | | | | | | Capital | |
| Routine (oversizing & particip.) | G | | | | | | | | Capital | anything over 16" we request of developers we subsidize increase cost |
| Main Replacement | I | | | | | | | | Capital | replace old deteriorated mains |
| Upgrade system loop | I | | 180,000 | | | | | 180,000 | Capital | improve system pressure and growth |
| Constant Growth Items | | | | | | | | | | |
| Taps, mtr connections, srv lines, | | | | | | | | | O & M | |
| valves, hydrants | G | 1,000,000 | 1,100,000 | 1,200,000 | 1,300,000 | 1,300,000 | 1,300,000 | 7,200,000 | O & M | |
| Valve Replacement | I | 700,000 | 700,000 | 700,000 | 700,000 | 700,000 | 700,000 | 4,200,000 | O & M | |
| 5/8" meters | G | 485,000 | 870,000 | 890,000 | 910,000 | 910,000 | 910,000 | 4,975,000 | O & M | |
| 3/4" meters & larger | G | 318,000 | 600,000 | 600,000 | 600,000 | 600,000 | 600,000 | 3,318,000 | O & M | |
| Fire meters | G | 410,000 | 30,000 | 30,000 | 30,000 | 30,000 | 30,000 | 560,000 | O & M | |
| Security | I | 50,000 | 50,000 | | | | | 100,000 | DDOC* | |
| Fleet & construction equipment | I | 750,000 | 800,000 | 600,000 | 600,000 | 600,000 | 800,000 | 3,750,000 | O & M | |
| Sampling Stations | R | | 20,000 | 20,000 | 20,000 | 20,000 | 20,000 | 100,000 | O & M | |
| | | | | | | | | | | |
| Add for fleet adjustment | | 540,000 | | | | | | 540,000 | O & M | |
| LEGEND | | | | | | | | | | |
| I - INFRASTRUCTURE | | | | | | | | | | |
| G - GROWTH | | | | | | | | | | |
| R - REGULATORY | | | | | | | | | | |
| S - SAFETY | | | | | | | | | | |
| *DOC - DECIDED AT DISCRETION OF CITY | | | | | | | | | | |

# EXHIBIT A

## Capital Program Chart

The Manager[1] provides all professional services, including without limitation engineering and design services, except as to Capital Projects (CP), which services are provided as follows:

| Services | Company Capital Project[2] | Department Capital Project[3] |
|---|---|---|
| Capital Planning | No Additional Cost | No Additional Cost |
| Infrastructure Transition[4] | No Additional Cost | No Additional Cost |
| Project Management | No Additional Cost | No Additional Cost |
| Construction Administration | No Additional Cost | No Additional Cost |
| Engineering and Design | Additional Services[5] | Additional Services[5] |
| Construction and/or Installation | Additional Services[5] | Additional Services[5] |
| Project Inspection | No Additional Cost | No Additional Cost |

---

[1]Manager is subject to Local Provider Rules (see Section 13.03 of Management Agreement); and Manager negotiates for work as there is no public bidding

[2]Company Capital Project ("CCP") defined in Exhibit 8 to Management Agreement.

[3]Department Capital Project ("DCP") defined in Exhibit 8 to Management Agreement. For DCP (or CCP where parties cannot agree to contract), Manager will have to bid for work. On DCP work Manager will still provide Capital Planning Infrastructure Transition and Project Management at no additional cost.

[4]Infrastructure Transition" defined in Exhibit 5 to Management Agreement.

[5]See Exhibit 4 to Management Agreement. N.B.: Capital Output unit costs pursuant to Exhibit 4 include professional fees, including without limitation engineering and design fees.

**Capital Program Chart**

The Manager[1] provides all professional services, including without limitation engineering and design services, except as to Capital Projects (CP), which services are provided as follows:

| Services | Company Capital Project[2] | Department Capital Project[3] |
|---|---|---|
| Capital Planning | No Additional Cost | No Additional Cost |
| Infrastructure Transition[4] | No Additional Cost | No Additional Cost |
| Project Management | No Additional Cost | No Additional Cost |
| Construction Administration | No Additional Cost | No Additional Cost |
| Engineering and Design | Additional Services[5] | Additional Services[5] |
| Construction and/or Installation | Additional Services[5] | Additional Services[5] |
| Project Inspection | No Additional Cost | No Additional Cost |

[1]Manager is subject to Local Provider Rules (see Section 13.03 of Management Agreement); and Manager negotiates for work as there is no public bidding

[2]Company Capital Project ("CCP") defined in Exhibit 8 to Management Agreement.

[3]Department Capital Project ("DCP") defined in Exhibit 8 to Management Agreement. For DCP (or CCP where parties cannot agree to contract), Manager will have to bid for work. On DCP work Manager will still provide Capital Planning, Infrastructure Transition and Project Management at no additional cost.

[4]Infrastructure Transition" defined in Exhibit 5 to Management Agreement.

[5]See Exhibit 4 to Management Agreement. N.B.: Capital Output unit costs pursuant to Exhibit 4 include professional fees, including without limitation engineering and design fees.

**Exhibit 6**

**DEPARTMENT CONTRACTS**

## EXHIBIT 6

### Department Contracts

Collective Bargaining Agreement between Indianapolis Water Company and the Service Employees International Union - Firemen and Oilers Conference, AFLCIO acting as bargaining agent for the employees affiliated with its Local Union No. 131, executed December 18, 1998, and effective January 1, 1999

Water Purchase Agreement between IWC and City of Carmel, dated 11/6/1996

Contract for PVC Pipe between U.S. Filter and IWC Resources dated 1/23/2001

Contract for Valves & Hydrants between Kennedy / M&H Valve Company and IWC Resources Corporation dated 2/26/2001

Contract for PE Pipe Between US Filter and The IWC Resources Corporation dated 4/11/2001

Contract for Tapping Sleeves and Service Saddles between JCM Industries, Inc. and Water Materials Unlimited, Inc. for period between 5/30/2001 and 5/30/2002

First Addendum and Amendment to Lease Agreement between IWC and Westel-Indianapolis Company dated 12/8/1997

Option and Lease Agreement between BellSouth Cellular Corp., on behalf of its affiliate, Westel-Indianapolis Company, d/b/a CellularOne and IWC dated 1/25/1998

Memorandum of Option and Lease Agreement between IWC and Westel-Indianapolis Company dated 1/25/1999

Remittance Processing Agreement between Union Federal Bank and Utility Data Corporation dated 8/21/2001 (only so long as the Company operates UDC for the Department)

Digital Print Communication Services Agreement between Utility Data Corporation and Miami Systems Corporation dated 8/1/2001 (only so long as the Company operates UDC for the Department)

Price Protection Agreement w/ Ferrell Gas, dated 7/25/2001

Contract for Hydrants and Valves between U.S. Filter Distribution Group, Inc. and Water Materials Unlimited, Inc., a Distributor of water distribution products, dated 8/13/2001

Contract for Water Meters Between Schlumberger and Water Materials Unlimited, Inc. with Exhibit B - Water Material Unlimited Quote attached, dated 6/4/2001

Contract for Tapping Sleeves and Service Saddles between JCM Industries and Water Material Unlimited, Inc., dated 6/4/2001

Pinkerton Security Services Agreement between Pinkerton Protection Services, L.P. and IWC dated 3/19/1997 (3/11/1997)

Food Service Agreement between IWC and Modern Food Systems, Inc. and its affiliate Modern Vending, Inc. dated 3/1/2000

Standard Uniform Rental Agreement between IWC and Cintas Corporation dated 2/4/1999

Water Management Service Agreement STD-1 between IWC and Marathon, Inc. dated 10/7/1998

IWC Construction Services Contract between IWC and Miller Pipeline Corporation, Inc. dated 9/1/2000

Examination, Parts, Oil and Grease Service Agreement between IWC and Montgomery Elevator Company dated 10/01/1986 (7/18/1986)

Services Agreement between IWC and Loomis Armored Inc. dated 11/19/1996

Public Lighting Contract between Indianapolis Power & Light Company and IWC dated 1/11/1995

Ameritech Maintenance Service Agreement between Business Communication Services and Utility Data Corporation dated 7/7/2000 (only so long as the Company operates UDC for the Department)

SBC Product Purchase and Maintenance Service Agreement between Business Communication Services and IWC dated 3/14/2001 (only so long as the Company operates UDC for the Department)

Contractual Agreement between IWC and Joy Building Services for Janitorial and Contract Cleaning Services dated 5/31/2000

Becker Landscape Contractors Proposal to IWC dated 2/15/2001 with Landscape Maintenance Program Invoicing for 2001 dated 2/23/2001

DTN (Data Transmission Network Corporation) Annual Subscription Agreement dated 10/4/1999

Letter Agreement between Datastream Systems and IWC dated 3/15/2001 through 12/31/01

Agreement for General Consulting Services between IWC and R.W. Armstrong & Associates, Inc. dated 3/9/2000

Water Utility Operations Services Agreement between Darlington Water Works Company and Holt Brothers Well Drilling, Inc. dated 3/30/1999

Consulting Agreement with Robert F. Miller dated 3/1/2002

[To be completed; Employee Benefit Plans and Service Agreements being reviewed]